UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| HARTE-HANKS, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. 04 CV 11548 DPW |
| | ) | |
| CHARLES R. DALL'ACQUA, | ) | |
| | ) | |
| Defendant. | ) | |

**REPLY MEMORANDUM IN SUPPORT OF MOTION
TO COMPEL ANSWERS TO MONITORING INTERROGATORIES**

Plaintiff, Harte-Hanks, Inc., submits this reply memorandum in support of its motion to compel Mr. Dall'Acqua to respond properly to Harte-Hanks's monitoring interrogatories (the "Motion to Compel").

**Preliminary Statement**

Harte-Hanks' has just completed additional research into a key contention raised by Mr. Dall'Acqua in opposition to the Motion to Compel. The contention is that Mr. Dall'Acqua's contact with Ms. Kennedy was simply the continuation of a pre-existing personal relationship. The research indicates that the contention conflicts with the evidence. Mr. Dall'Acqua should be compelled to respond to the interrogatories.

## Background[1]

Harte-Hanks filed the Motion to Compel on December 10. Harte-Hanks demonstrated in its papers that Mr. Dall'Acqua had had extensive contact with Deborah Kennedy, whom he has hired, while she was still employed by Harte-Hanks. Harte-Hanks provided proof of twelve separate calls from Mr. Dall'Acqua to Ms. Kennedy during June, July, and August 2004,[2] plus numerous calls from her to him. (Memorandum in Support of Motion to Compel Answers to Monitoring Interrogatories at 6-7.) (Notably, the records show Mr. Dall'Acqua called Ms. Kennedy first. (Compare Declaration of David B. Chaffin in Support of Motion to Compel Responses to Monitoring Interrogatories, ¶ 8, with Declaration of Paul Steven Hacker in Support of Motion to Compel Responses to Monitoring Interrogatories, ¶ 8.))

After the motion was filed, Harte-Hanks re-reviewed the records and identified additional calls by Mr. Dall'Acqua to Ms. Kennedy during the summer. His telephone records indicate that he actually called her twelve times in July, not eight, for a total of sixteen calls by him to her in June, July, and August. (Kelley Dec., ¶¶ 4-5.)

**The Opposition**

Mr. Dall'Acqua filed his responsive papers on December 27. They are (1) a Declaration of Charles R. Dall'Acqua (the "Dall'Acqua Declaration"), and (2) "Dall'Acqua's Response in

---

[1]    Citations are to documents on file, which are identified by title, and to the accompanying Declaration of Kathleen A. Kelley in Support of Motion to Compel Responses to Monitoring Interrogatories ("Kelley Dec.") (Exhibit A hereto).

[2]    One of the calls, which was seven and one-half minutes in duration, took place after the entry of the Preliminary Injunction. All of the calls occurred after Mr. Dall'Acqua had been notified that Harte-Hanks intended to enforce his Confidentiality/Non-Disclosure Agreement.

Opposition to Harte-Hanks' Motion to Compel Answers to Monitoring Interrogatories" (the

"Response"). In the Response, it is claimed that:

> 1.      The monitoring interrogatories are objectionable because they touch on communications relating to the "numerous personal and social relationships with Harte-Hanks employees" that Mr. Dall'Acqua developed over the years and that "continued after his termination in March 2004."[3]

> 2.      Mr. Dall'Acqua's communications with Harte-Hanks employees following the entry of the injunction were with pre-existing friends merely "regarding such irrelevant and personal matters as [his] recent marriage and the holidays."[4]

> 3.      "Kennedy contacted Dall'Acqua in September 2004 to say that she was being terminated by Harte-Hanks . . .," he told her about the Court's order and that he could not talk to her regarding any employment-related issues, and he then terminated the conversation.[5]

> 4.      Kennedy had already been terminated by Harte-Hanks when she was offered employment by Protocol on October 28, 2004.

(Response at 2-3.)

In his declaration, Mr. Dall'Acqua describes the September conversation with Ms.

Kennedy and says that Ms. Kennedy was not offered employment with Protocol until after she

had been terminated by Harte-Hanks. (Dall'Acqua Dec., ¶¶ 3-5.) He says nothing about whether

the numerous other calls occurred, about the reason for the other calls, or about what was

discussed during the call. Nor does he say anything about his contact with other Harte-Hanks

employees. (Id.)

---

[3]      This argument is without merit. Harte-Hanks is entitled to inquire, and it has no obligation to take Mr. Dall'Acqua's word as to the content of the communications, particularly in view of, among other things, his hiring of Mr. Bakal in August and the matters discussed below.

[4]      See footnote 3. In addition, there are no holidays in June or August, and Mr. Dall'Acqua was married in September. This argument is specious.

[5]      See footnote 3. Interestingly, Mr. Dall'Acqua never explains what he and Ms. Kennedy discussed during their seven-and-one-half-minute conversation two days after the Court's August 18 ruling from the bench.

**The Pre-Existing Dall'Acqua/Kennedy Relationship (Or Lack Thereof)**

In view of the argument in Mr. Dall'Acqua's Response (but not his declaration), Harte-Hanks recently reviewed earlier telephone records to determine whether they contain evidence of the same frequency of telephone contact between Mr. Dall'Acqua and Ms. Kennedy as occurred in the summer. The extensive telephone records that are available reveal very limited contact between Mr. Dall'Acqua and Ms. Kennedy before June 2004: (1) Mr. Dall'Acqua's telephone records for the periods September 2001 through September 2002 and December 2003 through March 2004 reveal only one telephone call to Ms Kennedy (on August 15, 2002), in contrast to the 16 calls last summer; and (2) Ms. Kennedy's telephone records for nine months in 2003 reveal only five telephone calls from Ms. Kennedy to Mr. Dall'Acqua. (Kelley Dec., ¶¶ 3-7.)[6]

## Argument

## MR. DALL'ACQUA HAS BEEN LESS THAN CANDID

Mr. Dall'Acqua is ignoring not only his obligations under the discovery rules,[7] but also the Court's November 18 warning with respect to his responses to Harte-Hanks's interrogatories, and the duty of candor to the Court. His Response suggests that his extensive contact with Ms. Kennedy during the summer was simply a continuation of a pre-existing personal relationship with Ms. Kennedy. But nowhere in Mr. Dall'Acqua's declaration does he provide this

---

[6]    Harte-Hanks does not have detailed telephone records for the other periods. They were not obtained from Mr. Dall'Acqua's service providers because it was not anticipated that Mr. Dall'Acqua would do what he has done. The gap may be filled, however, soon. Harte-Hanks requested in September that Mr. Dall'Acqua produce his telephone records. To date, he has not complied with this request. (See footnote 7.) In any event, many months of detailed records are available, and the pattern they reveal is clear – very limited contact before June 2004.

[7]    Unfortunately, it appears likely that Harte-Hanks will be forced to file another motion to compel by week's end. For example, despite the Court's warning to Mr. Dall'Acqua concerning his supplemental responses to Harte-Hanks's interrogatories, Mr. Dall'Acqua has withheld relevant information and improperly relied on incorporation by reference. (See Kelley Dec., Ex. 4.)

4

explanation for the calls.  The declaration is completely silent as to the calls.  There is no evidentiary support for the explanation in the Response for the more than twenty calls during the summer (or, for that matter, for his contact, which is extensive, with other Harte-Hanks employees).

More important, the suggestion that the summer's contact was a simple continuation of a pre-existing relationship conflicts with the evidence.  The telephone records indicate that Mr. Dall'Acqua and Ms. Kennedy spoke to one another hardly at all during extended periods while Mr. Dall'Acqua and Ms. Kennedy were both employed at Harte-Hanks.  The records show but one call by Mr. Dall'Acqua.  This absence of contact belies the suggestion that the two had a pre-existing personal relationship that explains Mr. Dall'Acqua's behavior in the summer.

Mr. Dall'Acqua's response to the Motion to Compel simply underscores Harte-Hanks's need to know.  Mr. Dall'Acqua should answer the interrogatories.

## Conclusion

Harte-Hanks respectfully requests that the Motion to Compel be granted.

Dated: January 12, 2005                          HARTE-HANKS, INC.,

By its Attorneys,


s/David B. Chaffin
David B. Chaffin
BBO No. 549245
Kathleen A. Kelley
BBO No. 562342
HARE & CHAFFIN
160 Federal Street
Boston, MA 02110
(617) 330-5000

422004.0112

5

# EXHIBIT A

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| HARTE-HANKS, INC., | ) | |
| Plaintiff, | ) | |
| v. | ) | Civil Action No. 04 CV 11548 DPW |
| CHARLES R. DALL'ACQUA, | ) | |
| Defendant. | ) | |

### DECLARATION OF KATHLEEN A. KELLEY IN SUPPORT OF MOTION TO COMPEL RESPONSES TO MONITORING INTERROGATORIES

I, Kathleen A. Kelley, state, under the penalties of perjury:

1.      I am co-counsel to Harte-Hanks, Inc.

2.      I make this declaration in support of Harte-Hanks's motion to compel Mr. Dall'Acqua to respond properly to Harte-Hanks's monitoring interrogatories.

3.      In September, we issued a subpoena to Nextel Communications, which Mr. Dall'Acqua used for cell phone service, seeking the records of his usage. On or about December 10, 2004, we received the records of Mr. Dall'Acqua's cell phone usage from Nextel, covering the period of September 2001-September 2002. I recently reviewed these records, looking for calls placed to Deborah Kennedy's home telephone number ((516) 922-7887) or cell phone number ((516) 983-1617). Attached hereto as Exhibit 1 are relevant excerpts from the records we received from Nextel. They show only one call from Mr. Dall'Acqua to Ms. Kennedy at the above numbers: A call on August 15, 2002, lasting three minutes.

4.      In September, we issued a subpoena to Verizon Wireless, which Mr. Dall'Acqua now uses for cell phone service, seeking the records of his usage.  On or about September 27, 2004, we received the records of Mr. Dall'Acqua's cell phone usage, covering the period of December 2003-September 2004.

5.      Attached hereto as Exhibit 2 are excerpts from the records we received from Verizon Wireless.  They show only the following calls from Mr. Dall'Acqua to Ms. Kennedy's home telephone number ((516) 922-7887) and cell number ((516) 983-1617):

| DATE | NUMBER CALLED | TIME | DURATION (SECONDS) |
| --- | --- | --- | --- |
| 6/25/04 | 922-7887 | 4:28 p.m. | 34 |
| 6/30/04 | 922-7887 | 5:14 p.m. | 66 |
| 7/1/04 | 922-7887 | 1:09 p.m. | 49 |
| 7/7/04 | 922-7887 | 3:52 p.m. | 151 |
| 7/7/04 | 983-1617 | 5:26 p.m. | 111 |
| 7/7/04 | 983-1617 | 5:40 p.m. | 2 |
| 7/7/04 | 983-1617 | 5:41 p.m. | 62 |
| 7/7/04 | 983-1617 | 7:16 p.m. | 43 |
| 7/7/04 | 983-1617 | 7:22 p.m. | 26 |
| 7/7/04 | 983-1617 | 7:30 p.m. | 38 |
| 7/8/04 | 983-1617 | 3:55 p.m. | 80 |
| 7/26/04 | 983-1617 | 4:54 p.m. | 74 |
| 7/30/04 | 922-7887 | 9:05 a.m. | 396 |
| 7/30/04 | 983-1617 | 3:13 p.m. | 215 |
| 8/16/04 | 922-7887 | 4:49 p.m. | 85 |
| 8/20/04 | 922-7887 | 10:00 a.m. | 459 |

6.      I have reviewed the telephone records forwarded to me by Harte-Hanks relating to the telephones used by Ms. Kennedy, numbers (516) 983-1617 (cell) and (330) 562-3208 (home office), for the period of January 22-November 21, 2003 (exclusive of the month of June, which was not included in the bills I received).  I have located only five telephone calls to Mr. Dall'Acqua's cell phone number, (410) 507-5656, on those bills.

7.      Attached hereto as Exhibit 3 are relevant excerpts from the records of Ms. Kennedy's phone usage I received from Harte-Hanks.

8.      Attached hereto as Exhibit 4 is a copy of a letter from Mr. Chaffin to Mr. Winters concerning some, but not all, of the discovery issues between the parties.

SIGNED UNDER THE PENALTIES OF PERJURY
ON THIS 12th DAY OF JANUARY, 2005.


Kathleen A. Kelley

422004.010905

3

# EXHIBIT 1

**Account name** HARTE HANKS
**Account number** 749630213
**Statement date** September 12, 2002
**Billing period** August 06 - September 05, 2002

HARTE HANKS

Telecommunications Services Call Detail    (410) 365-3652    continued...

Page 19

| Item # | Date | Time | Call To | Number Called | See Footnote | Services | Min:Sec | Usage | Long Distance | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 397 | Aug 15 | 10:07 AM | Incoming | Voice Mail | PP/NN | | 3:00 | 0.00 | 0.00 | 0.00 |
| 398 | Aug 15 | 10:11 AM | SANANTONIO,TX | 210-829-9010 | PP/NN | | 2:00 | 0.00 | 0.00 | 0.00 |
| 399 | Aug 15 | 10:14 AM | Incoming | | PP/NN | | 2:00 | 0.00 | 0.00 | 0.00 |
| 400 | Aug 15 | 10:20 AM | ANNAPOLIS,MD | 410-224-4920 | PP/NN/FU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 401 | Aug 15 | 10:24 AM | ANNAPOLIS,MD | 410-224-4920 | PP/NN/FU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 402 | Aug 15 | 10:48 AM | SANANTONIO,TX | 210-829-9000 | PP/NN/FU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 403 | Aug 15 | 12:04 PM | MILWAUKEE,WI | 262-821-1800 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 404 | Aug 15 | 12:36 PM | BALTIMORE,MD | 410-321-0826 | PP/NN/FU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 405 | Aug 15 | 12:36 PM | Incoming | | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 406 | Aug 15 | 12:22 PM | OLDENBURGH,IN | 410-432-0100 | PP/NN/FU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 407 | Aug 16 | 12:39 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 408 | Aug 16 | 12:40 PM | ANNAPOLIS,MD | 410-224-4920 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 409 | Aug 16 | 12:42 PM | FAIRFAX,VA | 703-934-2464 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 410 | Aug 16 | 12:45 PM | JACKSONVILLE,FL | 904-493-6506 | PP/NN/FU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 411 | Aug 16 | 12:48 PM | Incoming | Voice Mail | PP/NN/FU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 412 | Aug 16 | 12:57 PM | Incoming | | PP/NN | | 9:00 | 0.00 | 0.00 | 0.00 |
| 414 | Aug 16 | 01:16 PM | CIM AGST | 412 | PP/NN/FU | | 6:00 | 0.00 | 1:19 | 1.19 |
| 415 | Aug 16 | 01:22 PM | ANNAPOLIS,MD | 410-224-4920 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 416 | Aug 16 | 01:30 PM | Incoming | | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 417 | Aug 16 | 01:32 PM | Incoming | 410-432-1715 | PP/NN/FU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 418 | Aug 16 | 01:33 PM | ANNAPOLIS,MD | 410-224-4920 | PP/NN/FU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 419 | Aug 16 | 01:34 PM | Incoming | | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 420 | Aug 16 | 01:35 PM | Incoming | | PP/NN | | 4:00 | 0.00 | 0.00 | 0.00 |
| 421 | Aug 16 | 01:39 PM | ANNAPOLIS,MD | 410-224-4920 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 422 | Aug 16 | 01:41 PM | CENTREVILLE,NY | 516-583-1617 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 423 | Aug 16 | 02:16 PM | BALTIMORE,MD | Voice Mail | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 424 | Aug 15 | 02:26 PM | BALTIMORE,MD | Voice Mail | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 425 | Aug 15 | 03:25 PM | ANNAPOLIS,MD | 410-224-5602 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 426 | Aug 15 | 03:26 PM | Toll Free Call | 877-567-3888 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 427 | Aug 15 | 03:11 PM | ANNAPOLIS,MD | 410-224-4920 | PP/NN/FU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 428 | Aug 15 | 04:15 PM | BALTIMORE,MD | Voice Mail | PP/NN | | 2:00 | 0.00 | 0.00 | 0.00 |
| 429 | Aug 15 | 04:25 PM | Incoming | | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |

HARTE HANKS

Telecommunications Services Call Detail    (410) 365-3652    continued...

Page 20

| Item # | Date | Time | Call To | Number Called | See Footnote | Services | Min:Sec | Usage | Long Distance | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 431 | Aug 16 | 04:35 PM | BALTIMORE,MD | Voice Mail | PP/NN | | 2:00 | 0.00 | 0.00 | 0.00 |
| 432 | Aug 16 | 04:37 PM | Toll Free Call | 877-744-3233 | PP/NN/FU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 433 | Aug 16 | 04:44 PM | Toll Free Call | 877-744-3233 | PP/NN/FU | | 41:00 | 0.00 | 0.00 | 0.00 |
| 434 | Aug 16 | 05:39 PM | ANNAPOLIS,MD | 443-994-9214 | PP/NN/FU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 435 | Aug 16 | 05:42 PM | BALTIMORE,MD | Voice Mail | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 436 | Aug 16 | 05:56 PM | ANNAPOLIS,MD | 410-431-7066 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 437 | Aug 16 | 06:09 PM | Incoming | | PP/NN | | 2:00 | 0.00 | 0.00 | 0.00 |
| 438 | Aug 16 | 06:41 PM | SKYDERSPRG,MD | 410-224-2130 | PP/NN/FU | | 3:00 | 0.00 | 0.00 | 0.00 |
| 439 | Aug 16 | 06:52 PM | ANNAPOLIS,MD | 410-224-2130 | PP/NN/FU | | 4:00 | 0.00 | 0.00 | 0.00 |
| 440 | Aug 16 | 06:56 PM | ELKRIDGE,MD | 609-261-6508 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 441 | Aug 16 | 09:54 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 442 | Aug 15 | 09:51 PM | Toll Free Call | 877-567-3888 | PP/NN/FU | | 7:00 | 0.00 | 0.00 | 0.00 |
| 443 | Aug 15 | 09:54 PM | ANNAPOLIS,MD | 410-224-2130 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 444 | Aug 15 | 10:03 PM | ANNAPOLIS,MD | 410-224-2130 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 445 | Aug 16 | 07:54 AM | ELKRIDGE,MD | 609-261-6568 | PP/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 446 | Aug 16 | 01:21 PM | Incoming | | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 447 | Aug 16 | 01:32 PM | ANNAPOLIS,MD | 410-224-5602 | PP/NN/FU | | 5:00 | 0.00 | 0.00 | 0.00 |
| 448 | Aug 16 | 01:53 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 449 | Aug 16 | 01:54 PM | ANNAPOLIS,MD | 609-261-1097 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 450 | Aug 16 | 01:55 PM | Incoming | Voice Mail | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 451 | Aug 16 | 01:55 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 452 | Aug 16 | 01:57 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 5:00 | 0.00 | 0.00 | 0.00 |
| 453 | Aug 16 | 03:12 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 454 | Aug 16 | 04:41 PM | Incoming | | PP/NN | | 4:00 | 0.00 | 0.00 | 0.00 |
| 455 | Aug 16 | 05:24 PM | BALTIMORE,MD | 410-301-6066 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 456 | Aug 16 | 06:27 PM | Incoming | | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 457 | Aug 16 | 06:41 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 2:00 | 0.00 | 0.00 | 0.00 |
| 458 | Aug 16 | 06:42 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 459 | Aug 16 | 06:43 PM | ANNAPOLIS,MD | 410-224-2130 | PP/NN/FU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 460 | Aug 16 | 06:44 PM | ELKRIDGE,MD | 609-261-1097 | PP/NN/FU | | 5:00 | 0.00 | 0.00 | 0.00 |
| 461 | Aug 16 | 06:52 PM | Incoming | | PP/NN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 462 | Aug 16 | 06:25 PM | ELKRIDGE,MD | 609-264-2256 | PP/NN/FU | | 3:00 | 0.00 | 0.00 | 0.00 |

Footnote

| Networks | Features | Services | Time Period |
|---|---|---|---|
| NN-National Network | CW-Call Waiting | AL-Alternet Line | PP-Peak Period |
| CN-Canadian Network | CF-Call Forwarding | PU-Pay/Promotional Usage | OP-Off Peak Period |
| WW-Worldwide | 3W-Three Way Call | WD-Worldwide Discount | MP-Multiple Period |
| | DS-Dialup Service | FC-Free Call | |

continued...

# EXHIBIT 2

| Sensor | Date | Time | Mobile # | Dialed # | Calling # | Call Dur in Sec |
|--------|------|------|----------|----------|-----------|-----------------|
| tampa_bay | 08/17/2004 | 09:15:36 | 4105075656 | 14105730526 | 4105075656 | 886 |
| tampa_bay | 08/17/2004 | 09:06:46 | 4105075656 | 18006772001 | 4105075656 | 58 |
| tampa_bay | 08/17/2004 | 09:03:34 | 4105075656 | 18283292700 | 4105075656 | 34 |
| tampa_bay | 08/17/2004 | 08:59:40 | 4105075656 | 18006772001 | 4105075656 | 117 |
| tampa_bay | 08/17/2004 | 08:25:16 | 4105075656 | 18006542210 | 4105075656 | 42 |
| tampa_bay | 08/17/2004 | 08:20:24 | 4105075656 | 18003311200 | 4105075656 | 283 |
| woodlawn | 08/17/2004 | 08:12:46 | 4105075656 | 4105075656 | 4105075656 | 49 |
| tampa_bay | 08/17/2004 | 08:11:35 | 4105075656 | 14105730526 | 4105075656 | 517 |
| tampa_bay | 08/17/2004 | 08:10:40 | 4105075656 | *86 | 4105075656 | 51 |
| woodlawn | 08/17/2004 | 08:07:33 | 4105075656 | 8635141222 | Incoming | 39 |
| tampa_bay | 08/17/2004 | 08:05:29 | 4105075656 | 4105075656 | Incoming | 38 |
| woodlawn | 08/17/2004 | 07:41:52 | 4105075656 | 4105075656 | Incoming | 38 |
| miami1 | 08/16/2004 | 22:31:58 | 4105075656 | 14105730526 | 4105075656 | 113 |
| miami1 | 08/16/2004 | 22:17:43 | 4105075656 | 18002416522 | 4105075656 | 849 |
| miami1 | 08/16/2004 | 21:39:54 | 4105075656 | 14105730526 | 4105075656 | 123 |
| miami1 | 08/16/2004 | 21:23:47 | 4105075656 | 14105730526 | 4105075656 | 453 |
| woodlawn | 08/16/2004 | 19:15:03 | 4105075656 | 7725797992 | Incoming | 23 |
| miami1 | 08/16/2004 | 19:14:36 | 4105075656 | 4105075656 | Incoming | 22 |
| woodlawn | 08/16/2004 | 18:46:49 | 4105075656 | 7725797507 | Incoming | 551 |
| miami1 | 08/16/2004 | 18:46:22 | 4105075656 | 4105075656 | Incoming | 551 |
| miami1 | 08/16/2004 | 18:30:07 | 4105075656 | 15613814065 | 4105075656 | 204 |
| miami1 | 08/16/2004 | 18:13:30 | 4105075656 | 14109916470 | 4105075656 | 97 |
| miami1 | 08/16/2004 | 18:11:37 | 4105075656 | 15613814065 | 4105075656 | 81 |
| woodlawn | 08/16/2004 | 18:11:14 | 4105075656 | 4105075656 | 4105075656 | 36 |
| miami1 | 08/16/2004 | 18:10:45 | 4105075656 | *86 | 4105075656 | 37 |
| woodlawn | 08/16/2004 | 18:09:14 | 4105075656 | 4105075656 | Incoming | 73 |
| miami1 | 08/16/2004 | 18:08:49 | 4105075656 | 4105075656 | Incoming | 2 |
| woodlawn | 08/16/2004 | 17:34:19 | 4105075656 | 7725797788 | 4105075656 | 2206 |
| miami1 | 08/16/2004 | 17:33:54 | 4105075656 | 4105075656 | Incoming | 2204 |
| woodlawn | 08/16/2004 | 17:22:04 | 4105075656 | 7725797951 | 4105075656 | 707 |
| miami1 | 08/16/2004 | 17:21:38 | 4105075656 | 4105075656 | Incoming | 708 |
| woodlawn | 08/16/2004 | 17:16:34 | 4105075656 | 7725797566 | 4105075656 | 288 |
| miami1 | 08/16/2004 | 17:16:08 | 4105075656 | 4105075656 | Incoming | 287 |
| woodlawn | 08/16/2004 | 17:15:30 | 4105075656 | 7725797702 | 4105075656 | 364 |
| miami1 | 08/16/2004 | 17:15:04 | 4105075656 | 4105075656 | Incoming | 351 |
| miami1 | 08/16/2004 | 17:10:05 | 4105075656 | 18004466677 | 4105075656 | 122 |
| miami1 | 08/16/2004 | 16:57:44 | 4105075656 | 18004466677 | 4105075656 | 61 |
| miami1 | 08/16/2004 | 16:55:18 | 4105075656 | 18004466677 | 4105075656 | 111 |
| orlando | 08/16/2004 | 16:36:58 | 4105075656 | 16094423991 | 4105075656 | 74 |
| orlando | 08/16/2004 | 16:32:48 | 4105075656 | 14109916470 | 4105075656 | 140 |
| orlando | 08/16/2004 | 16:31:33 | 4105075656 | 15166337474 | 4105075656 | 35 |
| orlando | 08/16/2004 | 16:29:22 | 4105075656 | 15169227887 | 4105075656 | 85 |
| orlando | 08/16/2004 | 16:26:51 | 4105075656 | 14432236822 | 4105075656 | 48 |
| orlando | 08/16/2004 | 16:21:14 | 4105075656 | 14078253700 | 4105075656 | 288 |
| orlando | 08/16/2004 | 16:02:24 | 4105075656 | 13129232772 | 4105075656 | 510 |
| woodlawn | 08/16/2004 | 15:16:12 | 4105075656 | 3212469891 | 4105075656 | 172 |
| orlando | 08/16/2004 | 15:15:24 | 4105075656 | 4105075656 | Incoming | 171 |
| woodlawn | 08/16/2004 | 14:40:27 | 4105075656 | 3212469548 | 4105075656 | 730 |
| orlando | 08/16/2004 | 14:39:38 | 4105075656 | 4105075656 | Incoming | 729 |
| orlando | 08/16/2004 | 14:25:51 | 4105075656 | 14105444000 | 4105075656 | 120 |

| Sensor | Date | Time | Mobile # | Dialed # | Calling # | Call Dur in Sec |
|---|---|---|---|---|---|---|
| mapleshade1 | 08/20/2004 | 12:55:29 | 4105075656 | 15615041800 | 4105075656 | 78 |
| mapleshade1 | 08/20/2004 | 12:45:40 | 4105075656 | 15616595522 | 4105075656 | 562 |
| mapleshade1 | 08/20/2004 | 12:42:18 | 4105075656 | 14109916470 | 4105075656 | 102 |
| mapleshade1 | 08/20/2004 | 12:41:50 | 4105075656 | 4105075656 | Incoming | 24 |
| woodlawn | 08/20/2004 | 12:41:45 | 4105075656 | 9087836124 | Incoming | 25 |
| woodlawn | 08/20/2004 | 12:41:21 | 4105075656 | 4105075656 | Incoming | 4 |
| mapleshade1 | 08/20/2004 | 12:41:18 | 4105075656 | 18479513877 | 4105075656 | 56 |
| mapleshade1 | 08/20/2004 | 12:36:26 | 4105075656 | 13129232772 | 4105075656 | 286 |
| mapleshade1 | 08/20/2004 | 12:34:44 | 4105075656 | 4105075656 | Incoming | 95 |
| woodlawn | 08/20/2004 | 12:34:38 | 4105075656 | 9087836051 | Incoming | 96 |
| mapleshade1 | 08/20/2004 | 12:34:03 | 4105075656 | 18002485562 | 4105075656 | 53 |
| mapleshade1 | 08/20/2004 | 12:25:49 | 4105075656 | 4105075656 | Incoming | 200 |
| woodlawn | 08/20/2004 | 12:25:45 | 4105075656 | 9087836571 | Incoming | 201 |
| mapleshade1 | 08/20/2004 | 12:19:46 | 4105075656 | 16093911616 | 4105075656 | 53 |
| mapleshade1 | 08/20/2004 | 12:11:16 | 4105075656 | 14432236822 | 4105075656 | 36 |
| mapleshade1 | 08/20/2004 | 11:52:49 | 4105075656 | 14105730590 | 4105075656 | 84 |
| mapleshade1 | 08/20/2004 | 11:52:35 | 4105075656 | 16093911616 | 4105075656 | 3 |
| mapleshade1 | 08/20/2004 | 11:46:49 | 4105075656 | 16093911616 | 4105075656 | 4 |
| mapleshade1 | 08/20/2004 | 11:10:34 | 4105075656 | 4105075656 | Incoming | 48 |
| woodlawn | 08/20/2004 | 11:10:29 | 4105075656 | 9087836087 | Incoming | 49 |
| mapleshade1 | 08/20/2004 | 11:04:10 | 4105075656 | 13125804308 | 4105075656 | 86 |
| mapleshade1 | 08/20/2004 | 11:02:34 | 4105075656 | *86 | 4105075656 | 85 |
| woodlawn | 08/20/2004 | 11:02:32 | 4105075656 | 4105075656 | 4105075656 | 84 |
| mapleshade1 | 08/20/2004 | 10:52:46 | 4105075656 | 4105075656 | Incoming | 25 |
| woodlawn | 08/20/2004 | 10:52:42 | 4105075656 | 4105075656 | Incoming | 80 |
| mapleshade1 | 08/20/2004 | 10:17:20 | 4105075656 | 4105075656 | Incoming | 95 |
| woodlawn | 08/20/2004 | 10:17:15 | 4105075656 | 9087836019 | 4105075656 | 96 |
| mapleshade1 | 08/20/2004 | 10:16:16 | 4105075656 | 16093911616 | 4105075656 | 4 |
| mapleshade1 | 08/20/2004 | 10:16:05 | 4105075656 | 16093911616 | 4105075656 | 5 |
| mapleshade1 | 08/20/2004 | 10:11:37 | 4105075656 | 13129232772 | 4105075656 | 107 |
| mapleshade1 | 08/20/2004 | 10:00:17 | 4105075656 | 5169227887 | 4105075656 | 459 |
| mapleshade1 | 08/20/2004 | 09:49:45 | 4105075656 | 4105075656 | Incoming | 104 |
| woodlawn | 08/20/2004 | 09:49:41 | 4105075656 | 9087836464 | Incoming | 104 |
| mapleshade1 | 08/20/2004 | 09:41:27 | 4105075656 | 14109916470 | 4105075656 | 243 |
| mapleshade1 | 08/20/2004 | 09:35:50 | 4105075656 | 4105075656 | Incoming | 30 |
| woodlawn | 08/20/2004 | 09:35:45 | 4105075656 | 9087836558 | Incoming | 30 |
| mapleshade1 | 08/20/2004 | 09:29:06 | 4105075656 | 15165090108 | 4105075656 | 58 |
| mapleshade1 | 08/20/2004 | 09:25:57 | 4105075656 | 14109916470 | 4105075656 | 54 |
| mapleshade1 | 08/20/2004 | 08:53:49 | 4105075656 | 4105075656 | Incoming | 54 |
| woodlawn | 08/20/2004 | 08:53:44 | 4105075656 | 9087836375 | Incoming | 55 |
| mapleshade1 | 08/20/2004 | 08:50:21 | 4105075656 | 4105075656 | Incoming | 23 |
| woodlawn | 08/20/2004 | 08:50:17 | 4105075656 | 9087836665 | Incoming | 24 |
| mapleshade1 | 08/20/2004 | 08:09:07 | 4105075656 | 18006456115 | 4105075656 | 130 |
| mapleshade1 | 08/20/2004 | 08:05:47 | 4105075656 | *86 | 4105075656 | 48 |
| woodlawn | 08/20/2004 | 08:05:45 | 4105075656 | 4105075656 | 4105075656 | 46 |
| mapleshade1 | 08/20/2004 | 07:58:39 | 4105075656 | 4105075656 | Incoming | 25 |
| woodlawn | 08/20/2004 | 07:58:34 | 4105075656 | 4105075656 | 4105075656 | 72 |
| mapleshade1 | 08/19/2004 | 23:38:32 | 4105075656 | 14109916470 | 4105075656 | 167 |
| mapleshade1 | 08/19/2004 | 23:12:04 | 4105075656 | 15165090108 | 4105075656 | 855 |
| mapleshade1 | 08/19/2004 | 23:11:27 | 4105075656 | 4105075656 | Incoming | 22 |

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|----------|----------|-------------|------------------|-----------|
| 4105075656 | 5625339063 | 6/24/2004 14:30 | 302 | Incoming |
| 4105075656 | 9492759195 | 6/24/2004 14:34 | 179 | Incoming |
| 4105075656 | 9492759074 | 6/24/2004 15:02 | 336 | Incoming |
| 4105075656 | 2135059240 | 6/24/2004 15:25 | 81 | Incoming |
| 4105075656 | 4105075656 | 6/24/2004 15:27 | 49 | Incoming |
| 4105075656 | 4105075656 | 6/24/2004 16:45 | 27 | 4105075656 |
| 4105075656 | #777 | 6/24/2004 17:13 | 80 | 4105075656 |
| 4105075656 | #777 | 6/24/2004 17:15 | 43 | 4105075656 |
| 4105075656 | 5625339063 | 6/24/2004 17:31 | 304 | Incoming |
| 4105075656 | 14105730526 | 6/24/2004 17:53 | 129 | 4105075656 |
| 4105075656 | 2135059039 | 6/24/2004 18:07 | 33 | Incoming |
| 4105075656 | 2135059240 | 6/24/2004 18:26 | 81 | Incoming |
| 4105075656 | 2135059777 | 6/24/2004 18:28 | 34 | Incoming |
| 4105075656 | 18002282100 | 6/24/2004 20:47 | 89 | 4105075656 |
| 4105075656 | 4105075656 | 6/24/2004 21:07 | 72 | Incoming |
| 4105075656 | 4105075656 | 6/24/2004 21:28 | 102 | Incoming |
| 4105075656 | *86 | 6/24/2004 21:31 | 96 | 4105075656 |
| 4105075656 | 18472363499 | 6/24/2004 21:33 | 52 | 4105075656 |
| 4105075656 | 18472363499 | 6/24/2004 21:34 | 24 | 4105075656 |
| 4105075656 | 14105730590 | 6/24/2004 21:34 | 61 | 4105075656 |
| 4105075656 | 18008727245 | 6/24/2004 21:53 | 351 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 0:32 | 92 | 4105075656 |
| 4105075656 | 14105730526 | 6/25/2004 4:40 | 352 | 4105075656 |
| 4105075656 | 14105730526 | 6/25/2004 5:36 | 25 | 4105075656 |
| 4105075656 | 18479020948 | 6/25/2004 5:45 | 59 | 4105075656 |
| 4105075656 | 2135059740 | 6/25/2004 5:58 | 35 | Incoming |
| 4105075656 | 14109916470 | 6/25/2004 6:18 | 38 | 4105075656 |
| 4105075656 | 18472363486 | 6/25/2004 6:19 | 463 | 4105075656 |
| 4105075656 | *86 | 6/25/2004 6:26 | 33 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 8:58 | 65 | Incoming |
| 4105075656 | 4105075656 | 6/25/2004 9:27 | 28 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 11:12 | 53 | Incoming |
| 4105075656 | 4105075656 | 6/25/2004 12:51 | 15 | Incoming |
| 4105075656 | 4105075656 | 6/25/2004 12:52 | 31 | Incoming |
| 4105075656 | 4105075656 | 6/25/2004 12:55 | 43 | Incoming |
| 4105075656 | *86 | 6/25/2004 14:34 | 117 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 14:34 | 116 | 4105075656 |
| 4105075656 | 14109916470 | 6/25/2004 14:47 | 106 | 4105075656 |
| 4105075656 | 14109916470 | 6/25/2004 14:53 | 29 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 14:55 | 210 | Incoming |
| 4105075656 | 2154989822 | 6/25/2004 14:55 | 210 | Incoming |
| 4105075656 | 18472363486 | 6/25/2004 15:23 | 1228 | 4105075656 |
| 4105075656 | 14109916470 | 6/25/2004 15:44 | 85 | 4105075656 |
| 4105075656 | 14105730590 | 6/25/2004 15:46 | 48 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 15:50 | 25 | Incoming |
| 4105075656 | 4105075656 | 6/25/2004 15:51 | 83 | Incoming |
| 4105075656 | *86 | 6/25/2004 16:00 | 59 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 16:01 | 58 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 16:03 | 47 | Incoming |
| 4105075656 | 3025849023 | 6/25/2004 16:03 | 48 | Incoming |
| 4105075656 | 18472363499 | 6/25/2004 16:14 | 25 | 4105075656 |
| 4105075656 | 15169227887 | 6/25/2004 16:28 | 34 | 4105075656 |
| 4105075656 | 14107521008 | 6/25/2004 16:29 | 59 | 4105075656 |
| 4105075656 | 4105075656 | 6/25/2004 16:36 | 520 | Incoming |

207 of 258

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|---|---|---|---|---|
| 4105075656 | 12016371774 | 6/30/2004 13:19 | 46 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 13:36 | 118 | Incoming |
| 4105075656 | 6304591363 | 6/30/2004 13:38 | 177 | Incoming |
| 4105075656 | 18285263220 | 6/30/2004 13:44 | 31 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 13:52 | 25 | Incoming |
| 4105075656 | 4105075656 | 6/30/2004 13:59 | 25 | Incoming |
| 4105075656 | 6304591131 | 6/30/2004 14:09 | 465 | Incoming |
| 4105075656 | 18882255303 | 6/30/2004 14:22 | 175 | 4105075656 |
| 4105075656 | 14109916470 | 6/30/2004 14:25 | 43 | 4105075656 |
| 4105075656 | 18472363994 | 6/30/2004 14:26 | 30 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 14:28 | 44 | Incoming |
| 4105075656 | 12176369285 | 6/30/2004 14:32 | 29 | 4105075656 |
| 4105075656 | 18472363406 | 6/30/2004 14:33 | 31 | 4105075656 |
| 4105075656 | 12154443162 | 6/30/2004 14:34 | 24 | 4105075656 |
| 4105075656 | 14107667900 | 6/30/2004 14:34 | 74 | 4105075656 |
| 4105075656 | 16092790900 | 6/30/2004 14:36 | 113 | 4105075656 |
| 4105075656 | 6304591904 | 6/30/2004 14:36 | 119 | 4105075656 |
| 4105075656 | 18008621934 | 6/30/2004 14:38 | 295 | 4105075656 |
| 4105075656 | *86 | 6/30/2004 14:43 | 135 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 14:43 | 2 | Incoming |
| 4105075656 | 4105075656 | 6/30/2004 14:46 | 612 | Incoming |
| 4105075656 | 4105075656 | 6/30/2004 14:51 | 2 | Incoming |
| 4105075656 | 4105075656 | 6/30/2004 14:52 | 79 | Incoming |
| 4105075656 | 4105075656 | 6/30/2004 14:59 | 34 | Incoming |
| 4105075656 | *86 | 6/30/2004 15:15 | 33 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 15:21 | 316 | Incoming |
| 4105075656 | 4105075656 | 6/30/2004 15:25 | 20 | Incoming |
| 4105075656 | 14109916470 | 6/30/2004 15:27 | 74 | 4105075656 |
| 4105075656 | 18472363406 | 6/30/2004 15:28 | 43 | 4105075656 |
| 4105075656 | 6304591274 | 6/30/2004 15:28 | 46 | Incoming |
| 4105075656 | 14105730590 | 6/30/2004 15:29 | 50 | 4105075656 |
| 4105075656 | 14105730590 | 6/30/2004 15:30 | 68 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 15:38 | 173 | Incoming |
| 4105075656 | 14104724584 | 6/30/2004 15:41 | 262 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 15:43 | 88 | Incoming |
| 4105075656 | 4105075656 | 6/30/2004 15:43 | 133 | 4105075656 |
| 4105075656 | 6306191461 | 6/30/2004 15:46 | 613 | 4105075656 |
| 4105075656 | 13026586852 | 6/30/2004 15:47 | 23 | 4105075656 |
| 4105075656 | 6094971958 | 6/30/2004 15:49 | 74 | 4105075656 |
| 4105075656 | 16092928262 | 6/30/2004 15:51 | 123 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 15:51 | 58 | Incoming |
| 4105075656 | 16092928262 | 6/30/2004 15:53 | 157 | 4105075656 |
| 4105075656 | 16092790900 | 6/30/2004 15:56 | 180 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 16:15 | 31 | 4105075656 |
| 4105075656 | 6306191270 | 6/30/2004 16:21 | 316 | 4105075656 |
| 4105075656 | 6306191910 | 6/30/2004 16:38 | 172 | Incoming |
| 4105075656 | 4105075656 | 6/30/2004 17:33 | 116 | Incoming |
| 4105075656 | *86 | 6/30/2004 18:42 | 123 | 4105075656 |
| 4105075656 | 4105075656 | 6/30/2004 18:42 | 122 | 4105075656 |
| 4105075656 | 14109916470 | 6/30/2004 18:45 | 52 | 4105075656 |
| 4105075656 | 13125437472 | 6/30/2004 18:46 | 26 | 4105075656 |
| 4105075656 | 15169227887 | 6/30/2004 19:14 | 66 | 4105075656 |
| 4105075656 | 14102795881 | 6/30/2004 19:16 | 76 | 4105075656 |
| 4105075656 | 15165090108 | 6/30/2004 19:17 | 120 | 4105075656 |

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|----------|----------|-------------|------------------|-----------|
| 4105075656 | 13125437472 | 6/30/2004 19:20 | 56 | 4105075656 |
| 4105075656 | 14432236822 | 6/30/2004 19:24 | 193 | 4105075656 |
| 4105075656 | 14432236822 | 6/30/2004 19:27 | 79 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 9:06 | 61 | Incoming |
| 4105075656 | 14107667900 | 7/1/2004 9:21 | 29 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 9:44 | 913 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 9:50 | 72 | Incoming |
| 4105075656 | 14105719490 | 7/1/2004 10:00 | 73 | 4105075656 |
| 4105075656 | 14109916470 | 7/1/2004 10:10 | 114 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 10:29 | 164 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 10:32 | 218 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 10:35 | 27 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 10:36 | 257 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 11:03 | 16 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 11:10 | 72 | Incoming |
| 4105075656 | *86 | 7/1/2004 11:27 | 61 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 11:27 | 61 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 11:38 | 120 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 11:41 | 106 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 11:44 | 88 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 11:45 | 28 | Incoming |
| 4105075656 | *86 | 7/1/2004 12:02 | 197 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 12:02 | 197 | 4105075656 |
| 4105075656 | 18188257281 | 7/1/2004 12:06 | 65 | 4105075656 |
| 4105075656 | 18472363406 | 7/1/2004 12:07 | 43 | 4105075656 |
| 4105075656 | 14109916470 | 7/1/2004 12:08 | 34 | 4105075656 |
| 4105075656 | 18472363486 | 7/1/2004 12:17 | 489 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 12:48 | 155 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 12:53 | 381 | Incoming |
| 4105075656 | 14109916470 | 7/1/2004 13:00 | 35 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 13:03 | 220 | Incoming |
| 4105075656 | 5169227887 | 7/1/2004 13:09 | 49 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 13:10 | 426 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 13:23 | 77 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 14:43 | 144 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 14:47 | 76 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 15:18 | 28 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 15:49 | 24 | Incoming |
| 4105075656 | 18472363406 | 7/1/2004 15:50 | 457 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 16:06 | 763 | Incoming |
| 4105075656 | 4108049758 | 7/1/2004 16:06 | 763 | Incoming |
| 4105075656 | 18008621934 | 7/1/2004 16:52 | 121 | 4105075656 |
| 4105075656 | 18002416522 | 7/1/2004 16:54 | 336 | 4105075656 |
| 4105075656 | 14105730590 | 7/1/2004 17:00 | 54 | 4105075656 |
| 4105075656 | 18472363499 | 7/1/2004 17:01 | 176 | 4105075656 |
| 4105075656 | 16106621818 | 7/1/2004 17:14 | 56 | 4105075656 |
| 4105075656 | 13026586852 | 7/1/2004 17:16 | 73 | 4105075656 |
| 4105075656 | 18472363994 | 7/1/2004 17:22 | 41 | 4105075656 |
| 4105075656 | 18472363994 | 7/1/2004 17:34 | 43 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 17:45 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/1/2004 17:45 | 75 | Incoming |
| 4105075656 | *86 | 7/1/2004 17:53 | 49 | 4105075656 |
| 4105075656 | 4105075656 | 7/1/2004 17:53 | 48 | 4105075656 |
| 4105075656 | 15165090108 | 7/1/2004 17:54 | 35 | 4105075656 |

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|---|---|---|---|---|
| 4105075656 | 4105075656 | 7/7/2004 11:21 | 345 | Incoming |
| 4105075656 | 7725797630 | 7/7/2004 11:21 | 344 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 11:26 | 350 | Incoming |
| 4105075656 | 7725797924 | 7/7/2004 11:26 | 352 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 11:33 | 210 | Incoming |
| 4105075656 | 7725797561 | 7/7/2004 11:33 | 208 | Incoming |
| 4105075656 | 14105730590 | 7/7/2004 11:40 | 46 | 4105075656 |
| 4105075656 | 18053773270 | 7/7/2004 11:41 | 73 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 11:47 | 252 | Incoming |
| 4105075656 | 7725797576 | 7/7/2004 11:48 | 253 | Incoming |
| 4105075656 | 18775960386 | 7/7/2004 12:08 | 1532 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 12:21 | 2 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 12:22 | 68 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 12:31 | 2 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 12:31 | 36 | Incoming |
| 4105075656 | *86 | 7/7/2004 12:43 | 308 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 12:43 | 307 | 4105075656 |
| 4105075656 | 18472363994 | 7/7/2004 12:48 | 101 | 4105075656 |
| 4105075656 | 18472363486 | 7/7/2004 12:50 | 391 | 4105075656 |
| 4105075656 | 18472363486 | 7/7/2004 12:57 | 167 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 12:59 | 13 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 13:00 | 31 | Incoming |
| 4105075656 | 7725797834 | 7/7/2004 13:00 | 53 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 13:26 | 100 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 14:09 | 6 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 14:12 | 50 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 14:15 | 5 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 14:36 | 4 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 14:39 | 4 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 14:45 | 104 | Incoming |
| 4105075656 | 7046046953 | 7/7/2004 14:56 | 311 | Incoming |
| 4105075656 | 7046046953 | 7/7/2004 14:56 | 311 | Incoming |
| 4105075656 | 16318645027 | 7/7/2004 15:02 | 225 | 4105075656 |
| 4105075656 | *86 | 7/7/2004 15:05 | 148 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 15:06 | 142 | 4105075656 |
| 4105075656 | 7046046937 | 7/7/2004 15:07 | 865 | Incoming |
| 4105075656 | 7046046937 | 7/7/2004 15:07 | 865 | Incoming |
| 4105075656 | 15615041800 | 7/7/2004 15:21 | 170 | 4105075656 |
| 4105075656 | 18472363486 | 7/7/2004 15:30 | 459 | 4105075656 |
| 4105075656 | 7046046973 | 7/7/2004 15:36 | 24 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 15:36 | 32 | Incoming |
| 4105075656 | 7046046940 | 7/7/2004 15:37 | 24 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 15:37 | 31 | Incoming |
| 4105075656 | 18002485562 | 7/7/2004 15:38 | 375 | 4105075656 |
| 4105075656 | 15169227887 | 7/7/2004 15:52 | 151 | 4105075656 |
| 4105075656 | *86 | 7/7/2004 15:57 | 134 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 15:57 | 129 | 4105075656 |
| 4105075656 | 18472363486 | 7/7/2004 15:59 | 45 | 4105075656 |
| 4105075656 | 14109916470 | 7/7/2004 16:00 | 86 | 4105075656 |
| 4105075656 | 13124225280 | 7/7/2004 16:02 | 163 | 4105075656 |
| 4105075656 | 16302356390 | 7/7/2004 16:10 | 47 | 4105075656 |
| 4105075656 | 14105730590 | 7/7/2004 16:12 | 22 | 4105075656 |
| 4105075656 | 16092790900 | 7/7/2004 16:12 | 65 | 4105075656 |
| 4105075656 | 14109916470 | 7/7/2004 16:13 | 44 | 4105075656 |

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|---|---|---|---|---|
| 4105075656 | 18472363499 | 7/7/2004 16:14 | 29 | 4105075656 |
| 4105075656 | 13142837816 | 7/7/2004 16:15 | 83 | 4105075656 |
| 4105075656 | 17275967880 | 7/7/2004 16:17 | 60 | 4105075656 |
| 4105075656 | 7046046929 | 7/7/2004 16:22 | 26 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 16:22 | 31 | Incoming |
| 4105075656 | 7046046925 | 7/7/2004 16:24 | 108 | Incoming |
| 4105075656 | 7046046925 | 7/7/2004 16:24 | 108 | Incoming |
| 4105075656 | 14109916470 | 7/7/2004 16:32 | 25 | 4105075656 |
| 4105075656 | 18003443403 | 7/7/2004 16:32 | 78 | 4105075656 |
| 4105075656 | 14102795881 | 7/7/2004 16:34 | 338 | 4105075656 |
| 4105075656 | 7046046932 | 7/7/2004 16:36 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 16:36 | 68 | Incoming |
| 4105075656 | *86 | 7/7/2004 16:40 | 54 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 16:40 | 49 | 4105075656 |
| 4105075656 | 7046046968 | 7/7/2004 16:43 | 309 | Incoming |
| 4105075656 | 7046046968 | 7/7/2004 16:43 | 308 | Incoming |
| 4105075656 | 19416852004 | 7/7/2004 16:50 | 608 | 4105075656 |
| 4105075656 | 7046046963 | 7/7/2004 17:07 | 253 | Incoming |
| 4105075656 | 7046046963 | 7/7/2004 17:07 | 252 | Incoming |
| 4105075656 | 15169831617 | 7/7/2004 17:26 | 111 | 4105075656 |
| 4105075656 | 7046046913 | 7/7/2004 17:27 | 14 | Incoming |
| 4105075656 | 7046046913 | 7/7/2004 17:27 | 439 | Incoming |
| 4105075656 | 7046046913 | 7/7/2004 17:28 | 425 | Incoming |
| 4105075656 | 7046046923 | 7/7/2004 17:36 | 27 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 17:36 | 69 | Incoming |
| 4105075656 | *86 | 7/7/2004 17:39 | 49 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 17:39 | 45 | 4105075656 |
| 4105075656 | 15169831617 | 7/7/2004 17:40 | 2 | 4105075656 |
| 4105075656 | 15169831617 | 7/7/2004 17:41 | 62 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 18:20 | 65 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 18:52 | 5 | Incoming |
| 4105075656 | *86 | 7/7/2004 19:15 | 66 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 19:15 | 65 | 4105075656 |
| 4105075656 | 15169831617 | 7/7/2004 19:16 | 43 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 19:21 | 30 | Incoming |
| 4105075656 | 9736999153 | 7/7/2004 19:21 | 30 | Incoming |
| 4105075656 | 15169831617 | 7/7/2004 19:22 | 26 | 4105075656 |
| 4105075656 | 15169831617 | 7/7/2004 19:30 | 38 | 4105075656 |
| 4105075656 | 14109916470 | 7/7/2004 19:31 | 656 | 4105075656 |
| 4105075656 | 18473740848 | 7/7/2004 19:42 | 76 | 4105075656 |
| 4105075656 | 14432236822 | 7/7/2004 19:48 | 69 | 4105075656 |
| 4105075656 | 14109916470 | 7/7/2004 19:55 | 195 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 19:58 | 2 | Incoming |
| 4105075656 | 9177109208 | 7/7/2004 19:58 | 31 | Incoming |
| 4105075656 | 4105075656 | 7/7/2004 19:59 | 24 | Incoming |
| 4105075656 | 18479513877 | 7/7/2004 20:02 | 72 | 4105075656 |
| 4105075656 | 14109916470 | 7/7/2004 20:04 | 168 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 21:41 | 204 | Incoming |
| 4105075656 | 9177109862 | 7/7/2004 21:41 | 205 | Incoming |
| 4105075656 | 14105730526 | 7/7/2004 22:07 | 51 | 4105075656 |
| 4105075656 | 4105075656 | 7/7/2004 22:10 | 671 | Incoming |
| 4105075656 | 9177109784 | 7/7/2004 22:10 | 672 | Incoming |
| 4105075656 | 14105730526 | 7/7/2004 23:01 | 174 | 4105075656 |
| 4105075656 | 14105730526 | 7/8/2004 6:38 | 396 | 4105075656 |

217 of 258

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|---|---|---|---|---|
| 4105075656 | 4105075656 | 7/8/2004 15:54 | 34 | 4105075656 |
| 4105075656 | 15169831617 | 7/8/2004 15:55 | 80 | 4105075656 |
| 4105075656 | 13129232909 | 7/8/2004 15:57 | 1205 | 4105075656 |
| 4105075656 | 18472363486 | 7/8/2004 16:17 | 15 | 4105075656 |
| 4105075656 | 18003799664 | 7/8/2004 16:18 | 627 | 4105075656 |
| 4105075656 | 4105075656 | 7/8/2004 16:29 | 212 | Incoming |
| 4105075656 | 2154989665 | 7/8/2004 16:29 | 213 | Incoming |
| 4105075656 | 4105075656 | 7/8/2004 16:37 | 810 | Incoming |
| 4105075656 | 3025849004 | 7/8/2004 16:37 | 810 | Incoming |
| 4105075656 | 18472363994 | 7/8/2004 16:51 | 36 | 4105075656 |
| 4105075656 | 18472363994 | 7/8/2004 16:52 | 149 | 4105075656 |
| 4105075656 | 15615041800 | 7/8/2004 16:55 | 57 | 4105075656 |
| 4105075656 | 18474521333 | 7/8/2004 16:56 | 86 | 4105075656 |
| 4105075656 | 15615041800 | 7/8/2004 17:48 | 117 | 4105075656 |
| 4105075656 | 14109916470 | 7/8/2004 17:52 | 38 | 4105075656 |
| 4105075656 | 4105075656 | 7/8/2004 18:05 | 117 | Incoming |
| 4105075656 | 12016371774 | 7/8/2004 18:07 | 79 | 4105075656 |
| 4105075656 | 18474521333 | 7/8/2004 18:10 | 99 | 4105075656 |
| 4105075656 | 4105075656 | 7/8/2004 18:12 | 82 | Incoming |
| 4105075656 | 19145527603 | 7/8/2004 18:14 | 1110 | 4105075656 |
| 4105075656 | 4105075656 | 7/8/2004 18:53 | 54 | Incoming |
| 4105075656 | 4105075656 | 7/8/2004 19:17 | 23 | Incoming |
| 4105075656 | 4105075656 | 7/8/2004 19:19 | 51 | Incoming |
| 4105075656 | 4105075656 | 7/8/2004 20:20 | 30 | Incoming |
| 4105075656 | 4105075656 | 7/8/2004 20:47 | 28 | Incoming |
| 4105075656 | 4105075656 | 7/8/2004 20:49 | 32 | Incoming |
| 4105075656 | 6312525339 | 7/8/2004 20:52 | 49 | 4105075656 |
| 4105075656 | 16318645027 | 7/8/2004 20:53 | 256 | 4105075656 |
| 4105075656 | 4105075656 | 7/8/2004 20:58 | 35 | Incoming |
| 4105075656 | 4105075656 | 7/8/2004 21:31 | 76 | Incoming |
| 4105075656 | 4105075656 | 7/8/2004 22:11 | 77 | Incoming |
| 4105075656 | *86 | 7/8/2004 22:33 | 48 | 4105075656 |
| 4105075656 | 4105075656 | 7/8/2004 22:33 | 47 | 4105075656 |
| 4105075656 | 4105075656 | 7/9/2004 8:47 | 897 | Incoming |
| 4105075656 | 4105075656 | 7/9/2004 9:14 | 26 | Incoming |
| 4105075656 | 4105075656 | 7/9/2004 11:05 | 35 | Incoming |
| 4105075656 | 4105075656 | 7/9/2004 11:06 | 124 | Incoming |
| 4105075656 | *86 | 7/9/2004 11:09 | 102 | 4105075656 |
| 4105075656 | 4105075656 | 7/9/2004 11:09 | 101 | 4105075656 |
| 4105075656 | 4105075656 | 7/9/2004 11:28 | 89 | Incoming |
| 4105075656 | *86 | 7/9/2004 11:35 | 87 | 4105075656 |
| 4105075656 | 4105075656 | 7/9/2004 11:35 | 86 | 4105075656 |
| 4105075656 | 18472363486 | 7/9/2004 11:37 | 58 | 4105075656 |
| 4105075656 | 4105075656 | 7/9/2004 12:16 | 36 | Incoming |
| 4105075656 | 4105075656 | 7/9/2004 12:18 | 69 | Incoming |
| 4105075656 | *86 | 7/9/2004 12:24 | 33 | 4105075656 |
| 4105075656 | 4105075656 | 7/9/2004 12:24 | 32 | 4105075656 |
| 4105075656 | 4105075656 | 7/9/2004 12:42 | 86 | Incoming |
| 4105075656 | 4105075656 | 7/9/2004 12:42 | 103 | Incoming |
| 4105075656 | 4105075656 | 7/9/2004 13:11 | 78 | Incoming |
| 4105075656 | *86 | 7/9/2004 13:17 | 157 | 4105075656 |
| 4105075656 | 4105075656 | 7/9/2004 13:17 | 156 | 4105075656 |
| 4105075656 | 16093911616 | 7/9/2004 13:55 | 60 | 4105075656 |
| 4105075656 | 13025403305 | 7/9/2004 13:57 | 70 | 4105075656 |

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|----------|----------|-------------|------------------|-----------|
| 4105075656 | 4105075656 | 7/26/2004 14:36 | 59 | Incoming |
| 4105075656 | *86 | 7/26/2004 14:43 | 54 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 14:43 | 53 | 4105075656 |
| 4105075656 | 18008621934 | 7/26/2004 14:44 | 129 | 4105075656 |
| 4105075656 | 14109916470 | 7/26/2004 15:17 | 335 | 4105075656 |
| 4105075656 | 15615041800 | 7/26/2004 15:43 | 755 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 15:48 | 2 | Incoming |
| 4105075656 | 4105075656 | 7/26/2004 15:48 | 23 | Incoming |
| 4105075656 | 14432236822 | 7/26/2004 15:56 | 129 | 4105075656 |
| 4105075656 | 13129232888 | 7/26/2004 15:59 | 366 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 16:00 | 2 | Incoming |
| 4105075656 | 4105075656 | 7/26/2004 16:00 | 86 | Incoming |
| 4105075656 | 13129232909 | 7/26/2004 16:06 | 619 | 4105075656 |
| 4105075656 | 18472363414 | 7/26/2004 16:16 | 244 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 16:22 | 85 | Incoming |
| 4105075656 | 7185948096 | 7/26/2004 16:22 | 87 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 16:22 | 21 | Incoming |
| 4105075656 | 4105075656 | 7/26/2004 16:23 | 2 | Incoming |
| 4105075656 | *86 | 7/26/2004 16:30 | 38 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 16:30 | 37 | 4105075656 |
| 4105075656 | 18472363486 | 7/26/2004 16:31 | 81 | 4105075656 |
| 4105075656 | 18472363994 | 7/26/2004 16:32 | 44 | 4105075656 |
| 4105075656 | 18472363499 | 7/26/2004 16:33 | 119 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 16:38 | 196 | Incoming |
| 4105075656 | 7185948556 | 7/26/2004 16:38 | 196 | Incoming |
| 4105075656 | 14107667900 | 7/26/2004 16:42 | 97 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 16:42 | 7 | Incoming |
| 4105075656 | 14109916470 | 7/26/2004 16:44 | 94 | 4105075656 |
| 4105075656 | 18002485562 | 7/26/2004 16:46 | 2 | 4105075656 |
| 4105075656 | 18472363486 | 7/26/2004 16:46 | 360 | 4105075656 |
| 4105075656 | 14105730590 | 7/26/2004 16:53 | 46 | 4105075656 |
| 4105075656 | 15169831617 | 7/26/2004 16:54 | 74 | 4105075656 |
| 4105075656 | 13124222406 | 7/26/2004 16:55 | 45 | 4105075656 |
| 4105075656 | 14109916470 | 7/26/2004 16:56 | 65 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 17:01 | 27 | Incoming |
| 4105075656 | 4105075656 | 7/26/2004 17:01 | 88 | Incoming |
| 4105075656 | 4105075656 | 7/26/2004 17:45 | 5 | Incoming |
| 4105075656 | 4105075656 | 7/26/2004 18:02 | 29 | Incoming |
| 4105075656 | 4105075656 | 7/26/2004 19:14 | 87 | Incoming |
| 4105075656 | 18008621934 | 7/26/2004 19:40 | 115 | 4105075656 |
| 4105075656 | 18003311200 | 7/26/2004 19:45 | 159 | 4105075656 |
| 4105075656 | 18004002261 | 7/26/2004 19:48 | 113 | 4105075656 |
| 4105075656 | *86 | 7/26/2004 19:54 | 15 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 19:54 | 11 | 4105075656 |
| 4105075656 | 14109916470 | 7/26/2004 19:55 | 3 | 4105075656 |
| 4105075656 | 14105730526 | 7/26/2004 19:55 | 37 | 4105075656 |
| 4105075656 | 14109916470 | 7/26/2004 19:55 | 75 | 4105075656 |
| 4105075656 | 7046046944 | 7/26/2004 19:57 | 170 | Incoming |
| 4105075656 | 7046046944 | 7/26/2004 19:57 | 170 | Incoming |
| 4105075656 | 19419531234 | 7/26/2004 20:00 | 307 | 4105075656 |
| 4105075656 | *86 | 7/26/2004 20:06 | 155 | 4105075656 |
| 4105075656 | 4105075656 | 7/26/2004 20:06 | 151 | 4105075656 |
| 4105075656 | 13124222406 | 7/26/2004 20:08 | 86 | 4105075656 |
| 4105075656 | 8572227467 | 7/26/2004 20:10 | 263 | 4105075656 |

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|----------|----------|-------------|------------------|-----------|
| 4105075656 | 4105075656 | 7/29/2004 10:13 | 46 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 11:13 | 78 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 11:31 | 117 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 12:01 | 73 | Incoming |
| 4105075656 | 8136240246 | 7/29/2004 12:03 | 249 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 12:17 | 24 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 12:44 | 17 | Incoming |
| 4105075656 | 14109916470 | 7/29/2004 12:46 | 114 | 4105075656 |
| 4105075656 | 14105730526 | 7/29/2004 12:48 | 2 | 4105075656 |
| 4105075656 | 14432236822 | 7/29/2004 12:48 | 54 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 13:26 | 62 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 14:34 | 21 | Incoming |
| 4105075656 | 14109916470 | 7/29/2004 14:45 | 82 | 4105075656 |
| 4105075656 | 18008621934 | 7/29/2004 14:55 | 140 | 4105075656 |
| 4105075656 | *86 | 7/29/2004 14:58 | 561 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 15:00 | 559 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 15:07 | 83 | Incoming |
| 4105075656 | 12033593859 | 7/29/2004 15:09 | 31 | 4105075656 |
| 4105075656 | 12033593889 | 7/29/2004 15:10 | 6 | 4105075656 |
| 4105075656 | *86 | 7/29/2004 15:10 | 22 | 4105075656 |
| 4105075656 | *86 | 7/29/2004 15:11 | 234 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 15:12 | 21 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 15:13 | 232 | 4105075656 |
| 4105075656 | 12033593855 | 7/29/2004 15:15 | 71 | 4105075656 |
| 4105075656 | 14105730526 | 7/29/2004 15:20 | 96 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 15:21 | 17 | Incoming |
| 4105075656 | 411 | 7/29/2004 15:22 | 65 | 4105075656 |
| 4105075656 | 6093996220 | 7/29/2004 15:24 | 88 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 15:27 | 42 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 15:28 | 57 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 15:49 | 32 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 16:03 | 24 | Incoming |
| 4105075656 | 14109916470 | 7/29/2004 16:14 | 169 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 16:19 | 18 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 16:19 | 18 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 16:32 | 103 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 16:48 | 70 | Incoming |
| 4105075656 | 14109916470 | 7/29/2004 18:57 | 82 | 4105075656 |
| 4105075656 | *86 | 7/29/2004 18:58 | 186 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 18:58 | 185 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 19:02 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 19:03 | 151 | Incoming |
| 4105075656 | 14109916470 | 7/29/2004 19:11 | 31 | 4105075656 |
| 4105075656 | 14432236822 | 7/29/2004 19:12 | 123 | 4105075656 |
| 4105075656 | 14109916470 | 7/29/2004 19:14 | 22 | 4105075656 |
| 4105075656 | *86 | 7/29/2004 19:17 | 61 | 4105075656 |
| 4105075656 | 4105075656 | 7/29/2004 19:17 | 32 | Incoming |
| 4105075656 | 4105075656 | 7/29/2004 19:17 | 198 | 4105075656 |
| 4105075656 | 2154989740 | 7/29/2004 19:17 | 35 | Incoming |
| 4105075656 | *86 | 7/29/2004 19:18 | 2 | 4105075656 |
| 4105075656 | 12033593855 | 7/30/2004 9:04 | 40 | 4105075656 |
| 4105075656 | 15169227887 | 7/30/2004 9:05 | 396 | 4105075656 |
| 4105075656 | 4105075656 | 7/30/2004 9:34 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 9:34 | 103 | Incoming |

SL4821Civil                    Nationwide search - outgoing calls for 12.01.03 to 08.09.04                    (410) 507-5656

| Mobile # | Dialed # | Date & Time | Duration/Seconds | Calling # |
|---|---|---|---|---|
| 4105075656 | 9087836076 | 7/30/2004 14:02 | 296 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 14:08 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 14:08 | 144 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 14:16 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 14:16 | 92 | Incoming |
| 4105075656 | *86 | 7/30/2004 14:51 | 244 | 4105075656 |
| 4105075656 | 4105075656 | 7/30/2004 14:51 | 243 | 4105075656 |
| 4105075656 | 19145527603 | 7/30/2004 14:56 | 913 | 4105075656 |
| 4105075656 | 13129232772 | 7/30/2004 15:11 | 34 | 4105075656 |
| 4105075656 | 15169831617 | 7/30/2004 15:13 | 215 | 4105075656 |
| 4105075656 | 18668981313 | 7/30/2004 15:20 | 196 | 4105075656 |
| 4105075656 | 18002485562 | 7/30/2004 15:27 | 230 | 4105075656 |
| 4105075656 | 18002282100 | 7/30/2004 15:32 | 192 | 4105075656 |
| 4105075656 | 4105075656 | 7/30/2004 15:46 | 163 | Incoming |
| 4105075656 | 9087836543 | 7/30/2004 15:46 | 163 | 4105075656 |
| 4105075656 | 4105075656 | 7/30/2004 15:51 | 116 | Incoming |
| 4105075656 | 9087836273 | 7/30/2004 15:51 | 116 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 17:12 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 17:12 | 31 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 17:15 | 67 | Incoming |
| 4105075656 | 9087836092 | 7/30/2004 17:15 | 68 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 18:10 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 18:10 | 74 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 18:11 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 18:11 | 80 | Incoming |
| 4105075656 | *86 | 7/30/2004 18:15 | 107 | 4105075656 |
| 4105075656 | 4105075656 | 7/30/2004 18:15 | 106 | 4105075656 |
| 4105075656 | 13128408611 | 7/30/2004 18:17 | 54 | 4105075656 |
| 4105075656 | 14432236822 | 7/30/2004 18:22 | 35 | 4105075656 |
| 4105075656 | 4105075656 | 7/30/2004 18:26 | 33 | Incoming |
| 4105075656 | 9087836442 | 7/30/2004 18:26 | 34 | 4105075656 |
| 4105075656 | 4105075656 | 7/30/2004 18:34 | 335 | Incoming |
| 4105075656 | 9087836395 | 7/30/2004 18:34 | 336 | 4105075656 |
| 4105075656 | 4105075656 | 7/30/2004 19:47 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 19:47 | 33 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 20:44 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 20:44 | 31 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 21:54 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/30/2004 21:54 | 171 | Incoming |
| 4105075656 | 4105075656 | 7/31/2004 0:23 | 25 | Incoming |
| 4105075656 | 4105075656 | 7/31/2004 0:23 | 301 | Incoming |
| 4105075656 | 4105075656 | 7/31/2004 8:37 | 91 | Incoming |
| 4105075656 | *86 | 7/31/2004 10:45 | 407 | 4105075656 |
| 4105075656 | 4105075656 | 7/31/2004 10:45 | 406 | 4105075656 |
| 4105075656 | 4105075656 | 7/31/2004 10:47 | 2 | Incoming |
| 4105075656 | 4105075656 | 7/31/2004 10:47 | 206 | Incoming |
| 4105075656 | 8473740848 | 7/31/2004 11:02 | 93 | 4105075656 |
| 4105075656 | 13125437472 | 7/31/2004 11:04 | 238 | 4105075656 |
| 4105075656 | 4105075656 | 7/31/2004 11:40 | 43 | Incoming |
| 4105075656 | 9087836597 | 7/31/2004 11:40 | 44 | Incoming |
| 4105075656 | 4105075656 | 7/31/2004 11:45 | 34 | Incoming |
| 4105075656 | 9087836045 | 7/31/2004 11:45 | 35 | Incoming |
| 4105075656 | 9783422945 | 7/31/2004 12:01 | 161 | 4105075656 |
| 4105075656 | 8473740848 | 7/31/2004 12:47 | 70 | 4105075656 |